**Joe Gamboa RODRIGUEZ, Plaintiff–Appellant,**

v.

**Tom OTT, Albert Martinez Medina, Defendants–Appellees.**

No. 03–20159.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 21, 2003.

Joe Gamboa Rodriguez, Federal Correctional Institution, Beaumont, TX, for Plaintiff–Appellant.

Before KING, Chief Judge, and JOLLY and STEWART, Circuit Judges.

PER CURIAM.*

Joe Gamboa Rodriguez, federal prisoner # 60252–079, appeals the 28 U.S.C. § 1915A dismissal of his *Bivens* ** action as frivolous. The district court determined that the suit was both untimely and barred by *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

Under 28 U.S.C. § 1915A, the district court is required to dismiss *sua sponte* any frivolous complaint filed by a prisoner against a "governmental entity or officer or employee of a governmental entity."

---

** *Bivens v. Six Unknown Named Agents of the Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

Rodriguez argues that dismissal under 28 U.S.C. § 1915A was error because the named defendants are two confidential informants who, though state actors for purposes of *Bivens,* were not "governmental employees" for purposes of 28 U.S.C. § 1915A.

Even if the district court's dismissal under 28 U.S.C. § 1915A was error, it was harmless. The suit is clearly time-barred. *See Jacobsen v. Osborne,* 133 F.3d 315, 319 (5th Cir.1998) (applicable limitations period is borrowed from the forum state); *see also* TEX. CIV. PRAC. & REM.CODE ANN. § 16.003(a) (West 1999) (Texas' applicable limitations period is two years). Rodriguez's cause of action accrued at the latest on the date of his conviction in 1993, but he waited to file the instant suit until 2002, nine years later. Thus, as the district court determined, the suit is untimely, and Rodriguez does not argue that it is not. Consequently, even if the district court erred in employing 28 U.S.C. § 1915A as the procedural vehicle for its dismissal, the error was harmless, and Rodriguez has not shown otherwise. *See Bazrowx v. Scott,* 136 F.3d 1053, 1054 (5th Cir.1998). The district court's judgment is therefore AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.